# EXHIBIT NO. 18

TAKATA

# Takata GM Global CBU Inflator Usage Report

| Year Type | Display Devices | Start Year | Display Years | Date Revised: |
|---|---|---|---|---|
| Calendar | Current Only | 2002 | | 11/15/2014 |

| Program Information | | | | | | | | | | | | Volume (Modules/Inflators) | | | | | | | | | | | | | | | | | | | | | Timing/Summary | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item | Vehicle | OEM Prod Region | Commodity | TK Prod Region | MY | Model | Make | Model | Output | Inflator Type | Dessicant | CY2002 | CY2003 | CY2004 | CY2005 | CY2006 | CY2007 | CY2008 | CY2009 | CY2010 | CY2011 | CY2012 | CY2013 | CY2014 | CY2015 | CY2016 | CY2017 | CY2018 | CY2019 | CY2020 | CY2021 | Total | OEM SOP | OEM EOP | Ann Asm/ Infl Vol | Date Revised |
| 1 | C1UG | North America | CSIAB | TKH | 2017 | Acadia | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 66,249 | 101,234 | 100,527 | 93,014 | 89,310 | 38,441 | 488,776 | 4/25/2016 | 6/1/2021 | 95,838 | 11/15/2014 |
| 2 | Y1BC | North America | PAB | TKH | 2015 | Corvette | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | 34,219 | 33,359 | 28,937 | 25,697 | 23,128 | 16,387 | | 161,727 | 1/15/2015 | 12/1/2020 | 27,515 | 11/17/2014 |
| 3 | A1BC | North America | RRAB | TKH | 2016 | Camaro | TAKATA | CCI-30 2.0m | 221 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 4,702 | 55,792 | 72,189 | 71,413 | 68,627 | 65,285 | 61,709 | 399,718 | 10/9/2015 | 6/1/2022 | 63,997 | 11/15/2014 |
| 4 | A1BC | North America | RRAB | TKH | 2016 | Camaro | TAKATA | CCI-30 2.0m | 221 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 4,702 | 55,792 | 72,189 | 71,413 | 68,627 | 65,285 | 61,709 | 399,718 | 10/9/2015 | 6/1/2022 | 63,997 | 11/15/2014 |
| 5 | A1BL | North America | RRAB | TKH | 2015 | ATS | TAKATA | CCI-30 2.0m | 221 kpa | Stored Gas | N/A | | | | | | | | | | | | | 2,448 | 8,327 | 9,581 | 12,264 | 3,926 | | | | 36,547 | 7/28/2014 | 6/15/2018 | 9,418 | 11/15/2014 |
| 6 | A1BL | North America | RRAB | TKH | 2015 | ATS | TAKATA | CCI-30 2.0m | 221 kpa | Stored Gas | N/A | | | | | | | | | | | | | 2,448 | 8,327 | 9,581 | 12,264 | 3,926 | | | | 36,547 | 7/28/2014 | 6/15/2018 | 9,418 | 11/15/2014 |
| 7 | GM P3400 | Europe | DAB | TKAG | 2009 | Astra | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | 18,019 | 221,360 | 305,676 | 278,160 | 248,008 | 219,046 | 162,762 | 114,001 | 61,206 | 19,308 | | | | 1,647,546 | 10/1/2009 | 9/30/2018 | 183,117 | 11/15/2014 |
| 8 | D2JB | Greater China | DAB | TSAC | 2016 | Excelle XT | TAKATA | SDI-X2 | 220 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | | 30,202 | 38,898 | 38,350 | 37,542 | 37,142 | 25,684 | 207,819 | 1/29/2016 | 9/29/2021 | 36,674 | 11/15/2014 |
| 9 | D2JB | Greater China | DAB | TSAC | 2016 | Excelle XT | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | | 12,944 | 16,671 | 16,436 | 16,090 | 15,918 | 11,008 | 89,065 | 1/29/2016 | 9/29/2021 | 15,717 | 11/15/2014 |
| 10 | D2UB | Greater China | RRAB | TSAC | 2016 | Envision | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 88,291 | 137,124 | 143,680 | 145,958 | 149,020 | 104,716 | 85,498 | 854,287 | 4/27/2015 | 9/27/2021 | 133,136 | 11/17/2014 |
| 11 | D2UB | Greater China | RRAB | TSAC | 2016 | Envision | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 88,291 | 137,124 | 143,680 | 145,958 | 149,020 | 104,716 | 85,498 | 854,287 | 4/27/2015 | 9/27/2021 | 133,136 | 11/17/2014 |
| 12 | C1YB | North America | CSIAB | TKH | 2016 | Enclave | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 46,386 | 69,690 | 69,863 | 68,075 | 64,873 | 66,908 | 385,795 | 4/25/2016 | 8/12/2023 | 67,882 | 11/15/2014 |
| 13 | C1YC | North America | CSIAB | TKH | 2016 | Traverse | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 74,789 | 115,288 | 113,841 | 108,367 | 102,425 | 107,317 | 622,027 | 4/25/2016 | 8/12/2023 | 109,448 | 11/15/2014 |
| 14 | D2LC | North America | DAB | TKH | 2016 | Cruze | TAKATA | SDI-X | 230 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | 3,283 | 239,737 | 281,427 | 272,103 | 263,865 | 254,266 | 247,046 | 1,561,727 | 12/14/2015 | 3/14/2023 | 226,696 | 11/15/2014 |
| 15 | D2SB | Greater China | DAB | TSAC | 2016 | Excelle GT | TAKATA | SDI-X2 | 220 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | 41,800 | 115,417 | 126,989 | 124,440 | 127,745 | 63,511 | | 599,902 | 7/6/2015 | 7/6/2020 | 119,980 | 11/17/2014 |
| 16 | D2SB | Greater China | DAB | TSAC | 2016 | Excelle GT | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | 17,914 | 49,464 | 54,424 | 53,332 | 54,748 | 27,219 | | 257,101 | 7/6/2015 | 7/6/2020 | 51,420 | 11/17/2014 |
| 17 | D2SB | North America | DAB | TSAC | 2017 | Verano | TAKATA | SDI-X2 | 220 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | | 12,077 | 38,219 | 41,148 | 39,223 | 36,403 | 36,497 | 203,568 | 7/18/2016 | 6/6/2022 | 37,293 | 11/15/2014 |
| 18 | D2SB | North America | DAB | TSAC | 2017 | Verano | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | | 5,176 | 16,380 | 17,635 | 16,810 | 15,601 | 15,642 | 87,243 | 7/18/2016 | 6/6/2022 | 15,983 | 11/15/2014 |
| 19 | D2SC | Europe | DAB | TKAG | 2017 | Cruze | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | | | | | 137 | 494 | 27,180 | 36,674 | 37,731 | 30,820 | 133,036 | 8/1/2016 | 8/1/2022 | 23,754 | 11/15/2014 |
| 20 | D2SC | Greater China | DAB | TSAC | 2015 | Cruze | TAKATA | SDI-X | 230 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 30,172 | 83,404 | 107,176 | 167,863 | 188,174 | 97,771 | | | 674,560 | 7/9/2014 | 7/9/2019 | 134,912 | 11/15/2014 |
| 21 | GMT561 | North America | CSIAB | TKH | 2013 | Traverse | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | 21,173 | 105,545 | 106,007 | 105,707 | 97,566 | | | | | | 435,998 | 10/15/2012 | 12/1/2016 | 105,625 | 11/15/2014 |
| 22 | D2UB | Greater China | DAB | TSAC | 2015 | Envision | TAKATA | SDI-X2 | 220 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 9,330 | 79,155 | 95,987 | 100,576 | 102,171 | 104,314 | 73,301 | 56,699 | 621,533 | 10/13/2014 | 9/13/2021 | 89,860 | 11/15/2014 |
| 23 | D2UB | Greater China | DAB | TSAC | 2015 | Envision | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 3,999 | 33,924 | 41,137 | 43,104 | 43,787 | 44,706 | 31,415 | 24,299 | 266,371 | 10/13/2014 | 9/13/2021 | 38,511 | 11/15/2014 |
| 24 | D1JCI | North America | KAB | TKH | 2009 | Volt | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 90 | 2,543 | 5,236 | 4,479 | 4,255 | 1,164 | | | | | | | 17,767 | 11/1/2010 | 5/1/2015 | 3,948 | 11/15/2014 |
| 25 | D1JCI | North America | KAB | TKH | 2009 | Volt | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 90 | 2,543 | 5,236 | 4,479 | 4,255 | 1,164 | | | | | | | 17,767 | 11/1/2010 | 5/1/2015 | 3,948 | 11/15/2014 |
| 26 | D1JCI | North America | KAB | TKH | 2009 | Volt | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 90 | 2,543 | 5,236 | 4,479 | 4,255 | 1,164 | | | | | | | 17,767 | 11/1/2010 | 5/1/2015 | 3,948 | 11/15/2014 |
| 27 | D1JCI | North America | KAB | TKH | 2009 | Volt | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 90 | 2,543 | 5,236 | 4,479 | 4,255 | 1,164 | | | | | | | 17,767 | 11/1/2010 | 5/1/2015 | 3,948 | 11/15/2014 |
| 28 | D1JCI | North America | KAB | TKH | 2009 | Volt | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 45 | 1,272 | 2,618 | 2,240 | 2,128 | 582 | | | | | | | 8,884 | 11/1/2010 | 5/1/2015 | 1,974 | 11/15/2014 |
| 29 | D1JOI | North America | KAB | TKH | 2009 | Ampera | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 83 | 676 | 858 | 252 | 86 | 167 | | | | | | | 2,123 | 11/1/2010 | 5/1/2015 | 472 | 11/15/2014 |
| 30 | D1JOI | North America | KAB | TKH | 2009 | Ampera | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 83 | 676 | 858 | 252 | 86 | 167 | | | | | | | 2,123 | 11/1/2010 | 5/1/2015 | 472 | 11/15/2014 |
| 31 | D1JOI | North America | KAB | TKH | 2009 | Ampera | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 83 | 676 | 858 | 252 | 86 | 167 | | | | | | | 2,123 | 11/1/2010 | 5/1/2015 | 472 | 11/15/2014 |
| 32 | D1JOI | North America | KAB | TKH | 2009 | Ampera | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 83 | 676 | 858 | 252 | 86 | 167 | | | | | | | 2,123 | 11/1/2010 | 5/1/2015 | 472 | 11/15/2014 |
| 33 | D1JOI | North America | KAB | TKH | 2009 | Ampera | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | 42 | 338 | 429 | 126 | 43 | 84 | | | | | | | 1,061 | 11/1/2010 | 5/1/2015 | 236 | 11/15/2014 |
| 34 | D1BLI | North America | PAB | TKH | 2014 | ELR | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | 125 | 927 | 746 | 979 | 1,237 | 894 | | | | 4,907 | 12/9/2013 | 12/11/2018 | 980 | 11/15/2014 |
| 35 | D1JCI | North America | PAB | TKH | 2010 | Volt | ALV | APPS 4.4A | 350/440 kPa | Pyrotechnic | N/A | | | | | | | | | 224 | 6,358 | 13,090 | 11,199 | 10,638 | 2,910 | | | | | | | 44,418 | 11/1/2010 | 5/1/2015 | 9,871 | 11/15/2014 |
| 36 | D1JCI | North America | PAB | TKH | 2010 | Volt | ALV | APPS 4.4A | 350/440 kPa | Pyrotechnic | N/A | | | | | | | | | 224 | 6,358 | 13,090 | 11,199 | 10,638 | 2,910 | | | | | | | 44,418 | 11/1/2010 | 5/1/2015 | 9,871 | 11/15/2014 |
| 37 | D1JOI | North America | PAB | TKH | 2012 | Ampera | ALV | APPS 4.4A | 350/440 kPa | Pyrotechnic | N/A | | | | | | | | | 415 | 3,379 | 4,292 | 1,260 | 430 | 837 | | | | | | | 10,613 | 11/1/2010 | 5/1/2015 | 2,358 | 11/15/2014 |
| 38 | K2UC | Europe | CSIAB | TKH | 2015 | Tahoe | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | | | 456 | 668 | 787 | 672 | 587 | 403 | | | 3,573 | 1/1/2014 | 12/1/2019 | 604 | 11/15/2014 |
| 39 | D2JCI | North America | RRAB | TKH | 2016 | Volt | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 7,651 | 32,997 | 41,023 | 40,649 | 39,543 | 19,647 | | 181,509 | 7/27/2015 | 9/27/2020 | 35,131 | 11/15/2014 |
| 40 | D2JCI | North America | RRAB | TKH | 2016 | Volt | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 7,651 | 32,997 | 41,023 | 40,649 | 39,543 | 19,647 | | 181,509 | 7/27/2015 | 9/27/2020 | 35,131 | 11/15/2014 |
| 41 | D1JCI | North America | DAB | TKH | 2012 | Volt | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | 435 | 12,334 | 25,394 | 21,725 | 20,637 | 7,321 | | | | | | | 87,846 | 11/1/2010 | 7/1/2015 | 18,824 | 11/15/2014 |
| 42 | D1JCI | North America | DAB | TKH | 2012 | Volt | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | 2 | 51 | 105 | 90 | 85 | 30 | | | | | | | 362 | 11/1/2010 | 7/1/2015 | 78 | 11/15/2014 |
| 43 | D1JCI | North America | DAB | TKH | 2012 | Volt | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | 4 | 127 | 262 | 224 | 213 | 75 | | | | | | | 906 | 11/1/2010 | 7/1/2015 | 194 | 11/15/2014 |
| 44 | D1JCI | North America | DAB | TKH | 2012 | Volt | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | 4 | 127 | 262 | 224 | 213 | 75 | | | | | | | 906 | 11/1/2010 | 7/1/2015 | 194 | 11/15/2014 |
| 45 | GMX521 | North America | DAB | TKH | 2010 | Camaro | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | 16,365 | 99,748 | 96,496 | 96,320 | 90,278 | 31,096 | | | | | | | 430,303 | 11/1/2010 | 7/1/2015 | 92,208 | 11/17/2014 |
| 46 | D1SC | North America | DAB | TKH | 2011 | Cruze | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | 57,033 | 248,935 | 276,942 | 289,143 | 294,364 | 177,652 | | | | | | | 1,344,070 | 8/1/2010 | 10/31/2015 | 256,013 | 11/15/2014 |
| 47 | D2UB | Greater China | RRAB | TSAC | 2015 | Envision | TAKATA | CCI-30 2.0m | 221 kpa | Stored Gas | N/A | | | | | | | | | | | | | 13,329 | 113,079 | 137,124 | 143,680 | 145,958 | 149,020 | 104,716 | 80,998 | 887,904 | 10/13/2014 | 9/13/2021 | 128,372 | 11/17/2014 |
| 48 | D2UB | Greater China | RRAB | TSAC | 2015 | Envision | TAKATA | CCI-30 2.0m | 221 kpa | Stored Gas | N/A | | | | | | | | | | | | | 13,329 | 113,079 | 137,124 | 143,680 | 145,958 | 149,020 | 104,716 | 80,998 | 887,904 | 10/13/2014 | 9/13/2021 | 128,372 | 11/17/2014 |
| 49 | D2UC | Greater China | RRAB | TSAC | 2018 | Captiva | TAKATA | CCI-30 2.0m | 221 kpa | Stored Gas | N/A | | | | | | | | | | | | | | | | 33,653 | 53,527 | 54,935 | 55,318 | 46,900 | 244,333 | 4/21/2017 | 2/21/2023 | 50,484 | 11/15/2014 |
| 50 | D2UC | Greater China | RRAB | TSAC | 2018 | Captiva | TAKATA | CCI-30 2.0m | 221 kpa | Stored Gas | N/A | | | | | | | | | | | | | | | | 33,653 | 53,527 | 54,935 | 55,318 | 46,900 | 244,333 | 4/21/2017 | 2/21/2023 | 50,484 | 11/15/2014 |
| 51 | D2SC | South America | DAB | TSAC | 2018 | Cruze | TAKATA | SDI-X | 230 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | | | 8,499 | 57,682 | 60,480 | 59,082 | 57,586 | 243,329 | 11/6/2017 | 11/6/2022 | 52,487 | 11/15/2014 |
| 52 | D2UC | North America | RRAB | TSAC | 2018 | Equinox | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | | | 225,894 | 267,572 | 255,446 | 247,392 | 237,516 | 1,233,819 | 1/9/2017 | 7/1/2022 | 246,803 | 11/15/2014 |
| 53 | D2UC | North America | RRAB | TSAC | 2018 | Equinox | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | | | 225,894 | 267,572 | 255,446 | 247,392 | 237,516 | 1,233,819 | 1/9/2017 | 7/1/2022 | 246,803 | 11/15/2014 |
| 54 | Z2 | South Asia | DAB | TSAC | 2014 | Commodore | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | | | 19,202 | 33,530 | 30,066 | 27,649 | 19,428 | | | | | 129,875 | 5/20/2013 | 12/31/2017 | 28,149 | 11/15/2014 |
| 55 | Z2 | South Asia | DAB | TSAC | 2014 | Commodore | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | | | 441 | 771 | 691 | 636 | 447 | | | | | 2,986 | 5/20/2013 | 12/31/2017 | 647 | 11/15/2014 |
| 56 | Z2 | South Asia | DAB | TSAC | 2014 | Commodore | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | | | 1,699 | 2,968 | 2,661 | 2,447 | 1,719 | | | | | 11,495 | 5/20/2013 | 12/31/2017 | 2,491 | 11/15/2014 |
| 57 | Z2 | South Asia | DAB | TSAC | 2014 | Commodore | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | | | 728 | 1,272 | 1,140 | 1,049 | 737 | | | | | 4,926 | 5/20/2013 | 12/31/2017 | 1,068 | 11/15/2014 |
| 58 | D2UG | North America | RRAB | TKH | 2018 | Terrain | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | | | 56,411 | 107,390 | 107,274 | 104,721 | 105,135 | 480,931 | 6/12/2017 | 7/1/2022 | 105,678 | 11/15/2014 |
| 59 | D2UG | North America | RRAB | TKH | 2018 | Terrain | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | | | 56,411 | 107,390 | 107,274 | 104,721 | 105,135 | 480,931 | 6/12/2017 | 7/1/2022 | 105,678 | 11/15/2014 |
| 60 | Z2SC | South Asia | DAB | TSAC | 2014 | SS Performance | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | | | 1,504 | 1,947 | 2,011 | 2,377 | 1,184 | | | | | 9,022 | 5/20/2013 | 12/31/2017 | 1,955 | 11/15/2014 |
| 61 | E2SC | North America | FSIAB | TKH | 2016 | Malibu | ARC | SH5 FAV | 140 kpa | Hybrid | N/A | | | | | | | | | | | | | | 15,664 | 191,484 | 241,465 | 247,021 | 242,582 | 236,210 | 81,916 | 1,256,341 | 11/2/2015 | 5/10/2021 | 227,506 | 11/15/2014 |
| 62 | E2SC | North America | FSIAB | TKH | 2016 | Malibu | ARC | SH5 FAV | 140 kpa | Hybrid | N/A | | | | | | | | | | | | | | 15,664 | 191,484 | 241,465 | 247,021 | 242,582 | 236,210 | 81,916 | 1,256,341 | 11/2/2015 | 5/10/2021 | 227,506 | 11/15/2014 |
| 63 | E2LB | North America | FSIAB | TKH | 2016 | LaCrosse | ARC | SH5 FAV | 140 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 34,343 | 61,284 | 60,520 | 57,585 | 53,665 | 21,491 | 288,888 | 5/23/2016 | 5/23/2021 | 57,778 | 11/17/2014 |
| 64 | E2LB | North America | FSIAB | TKH | 2016 | LaCrosse | ARC | SH5 FAV | 140 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 34,343 | 61,284 | 60,520 | 57,585 | 53,665 | 21,491 | 288,888 | 5/23/2016 | 5/23/2021 | 57,778 | 11/17/2014 |
| 65 | E2LB | North America | RRAB | TKH | 2016 | LaCrosse | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | | 34,343 | 61,284 | 60,520 | 57,585 | 53,665 | 32,559 | 299,957 | 5/23/2016 | 8/1/2021 | 57,807 | 11/15/2014 |
| 66 | E2LB | North America | RRAB | TKH | 2016 | LaCrosse | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | | 34,343 | 61,284 | 60,520 | 57,585 | 53,665 | 32,559 | 299,957 | 5/23/2016 | 8/1/2021 | 57,807 | 11/15/2014 |
| 67 | E2SC | North America | RRAB | TKH | 2016 | Malibu | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 15,664 | 191,484 | 241,465 | 247,021 | 242,582 | 236,210 | 79,529 | 1,253,954 | 11/2/2015 | 5/6/2021 | 227,532 | 11/15/2014 |
| 68 | E2SC | North America | RRAB | TKH | 2016 | Malibu | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 15,664 | 191,484 | 241,465 | 247,021 | 242,582 | 236,210 | 79,529 | 1,253,954 | 11/2/2015 | 5/6/2021 | 227,532 | 11/15/2014 |
| 69 | GMX350 | North America | RRAB | TKH | 2012 | Regal | ALV | ACH2.1 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | 20,130 | 23,058 | 21,020 | 20,620 | 19,787 | 13,069 | | | | | | 117,683 | 3/7/2011 | 12/6/2016 | 20,477 | 11/15/2014 |
| 70 | GMX350 | North America | RRAB | TKH | 2012 | Regal | ALV | ACH2.1 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | 20,130 | 23,058 | 21,020 | 20,620 | 19,787 | 13,069 | | | | | | 117,683 | 3/7/2011 | 12/6/2016 | 20,477 | 11/15/2014 |
| 71 | GMX351 | North America | RRAB | TKH | 2011 | Malibu | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | 41,072 | 105,045 | 185,693 | 205,250 | 131,098 | | | | | | | 668,157 | 9/19/2011 | 10/1/2015 | 165,659 | 11/15/2014 |
| 72 | GMX351 | North America | RRAB | TKH | 2011 | Malibu | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | 41,072 | 105,045 | 185,693 | 205,250 | 131,098 | | | | | | | 668,157 | 9/19/2011 | 10/1/2015 | 165,659 | 11/15/2014 |
| 73 | GMX353 | North America | RRAB | TKH | 2010 | LaCrosse | ALV | ACH2.1 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | 23,511 | 65,240 | 72,880 | 58,815 | 56,581 | 45,465 | 42,457 | 15,080 | | | | | | 380,027 | 6/16/2009 | 6/1/2016 | 54,615 | 11/15/2014 |
| 74 | GMX353 | North America | RRAB | TKH | 2010 | LaCrosse | ALV | ACH2.1 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | 23,511 | 65,240 | 72,880 | 58,815 | 56,581 | 45,465 | 42,457 | 15,080 | | | | | | 380,027 | 6/16/2009 | 6/1/2016 | 54,615 | 11/15/2014 |
| 75 | GMX353/SGM E11 | Greater China | RRAB | TSAC | 2011 | LaCrosse | ALV | ACH2.1 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | 90,803 | 87,212 | 45,581 | 74,370 | 74,370 | 826 | | | | | | 373,162 | 2/1/2011 | 1/5/2016 | 75,726 | 11/15/2014 |
| 76 | GMX353/SGM E11 | Greater China | RRAB | TSAC | 2011 | LaCrosse | ALV | ACH2.1 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | 90,803 | 87,212 | 45,581 | 74,370 | 74,370 | 826 | | | | | | 373,162 | 2/1/2011 | 1/5/2016 | 75,726 | 11/15/2014 |
| 77 | P1LL | North America | RRAB | TKH | 2012 | XTS | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | 28,519 | 32,094 | 24,450 | 24,039 | 4,153 | | | | | | 113,255 | 3/26/2012 | 3/1/2016 | 28,814 | 11/15/2014 |
| 78 | P1LL | North America | RRAB | TKH | 2012 | XTS | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | 28,519 | 32,094 | 24,450 | 24,039 | 4,153 | | | | | | 113,255 | 3/26/2012 | 3/1/2016 | 28,814 | 11/15/2014 |
| 79 | SGM E18 | Greater China | RRAB | TKH | 2012 | XTS | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | 18,646 | 14,728 | 26,561 | 27,104 | 26,813 | 300 | | | | | 114,151 | 3/26/2012 | 1/5/2017 | 23,906 | 11/15/2014 |
| 80 | SGM E18 | Greater China | RRAB | TKH | 2012 | XTS | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | 18,646 | 14,728 | 26,561 | 27,104 | 26,813 | 300 | | | | | 114,151 | 3/26/2012 | 1/5/2017 | 23,906 | 11/15/2014 |
| 81 | GMT166 | North America | FSIAB | TKH | 2013 | SRX | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | 34,498 | 85,710 | 92,901 | 93,459 | 86,551 | 21,891 | | | | | | 415,009 | 8/10/2011 | 6/1/2016 | 86,310 | 11/15/2014 |
| 82 | GMT166 | North America | FSIAB | TKH | 2013 | SRX | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | 34,498 | 85,710 | 92,901 | 93,459 | 86,551 | 21,891 | | | | | | 415,009 | 8/10/2011 | 6/1/2016 | 86,310 | 11/15/2014 |
| 83 | C1UL | North America | DAB | TKH | 2017 | SRX | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | | 44,324 | 48,011 | 45,192 | 42,386 | 41,254 | 3,539 | 224,706 | 2/1/2016 | 2/1/2021 | 44,941 | 11/15/2014 |
| 84 | C1UL | North America | DAB | TKH | 2017 | SRX | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | | 13,997 | 15,161 | 14,271 | 13,385 | 13,028 | 1,118 | 70,960 | 2/1/2016 | 2/1/2021 | 14,192 | 11/15/2014 |
| 85 | GMX350 | North America | FSIAB | TKH | 2013 | Regal | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | 7,523 | 21,020 | 20,620 | 19,787 | 217 | | | | | | 69,167 | 8/27/2012 | 1/5/2016 | 20,613 | 11/15/2014 |
| 86 | GMX350 | North America | FSIAB | TKH | 2013 | Regal | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | 7,523 | 21,020 | 20,620 | 19,787 | 217 | | | | | | 69,167 | 8/27/2012 | 1/5/2016 | 20,613 | 11/15/2014 |
| 87 | GMX351 | North America | FSIAB | TKH | 2012 | Malibu | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | 10,469 | 105,045 | 185,693 | 205,250 | 151,261 | 85,435 | 1,611 | | | | | 744,763 | 12/5/2011 | 1/5/2017 | 146,511 | 11/15/2014 |
| 88 | GMX351 | North America | FSIAB | TKH | 2012 | Malibu | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | 10,469 | 105,045 | 185,693 | 205,250 | 151,261 | 85,435 | 1,611 | | | | | 744,763 | 12/5/2011 | 1/5/2017 | 146,511 | 11/15/2014 |
| 89 | GMX353 | North America | FSIAB | TKH | 2009 | LaCrosse | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | 27,128 | 65,240 | 72,880 | 58,815 | 56,581 | 45,465 | 42,457 | 15,484 | | | | | | 384,048 | 5/16/2009 | 6/5/2016 | 54,453 | 11/15/2014 |
| 90 | GMX353 | North America | FSIAB | TKH | 2009 | LaCrosse | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | 27,128 | 65,240 | 72,880 | 58,815 | 56,581 | 45,465 | 42,457 | 15,484 | | | | | | 384,048 | 5/16/2009 | 6/5/2016 | 54,453 | 11/15/2014 |
| 91 | GMT172 | North America | FSIAB | TKH | 2013 | Equinox | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | 41,794 | 167,697 | 230,833 | 242,361 | 256,781 | 264,820 | 270,779 | 210,679 | 119,982 | | | | | 1,805,725 | 8/10/2009 | 6/30/2017 | 228,895 | 11/15/2014 |
| 92 | GMT172 | North America | FSIAB | TKH | 2013 | Equinox | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | 41,794 | 167,697 | 230,833 | 242,361 | 256,781 | 264,820 | 270,779 | 210,679 | 119,982 | | | | | 1,805,725 | 8/10/2009 | 6/30/2017 | 228,895 | 11/15/2014 |
| 93 | GMT177 | North America | FSIAB | TKH | 2014 | Terrain | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | 15,864 | 75,715 | 107,969 | 114,451 | 114,354 | 116,906 | 116,325 | 92,545 | 49,090 | | | | | 803,218 | 8/10/2009 | 6/30/2017 | 101,816 | 11/15/2014 |
| 94 | GMT177 | North America | FSIAB | TKH | 2014 | Terrain | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | 15,864 | 75,715 | 107,969 | 114,451 | 114,354 | 116,906 | 116,325 | 92,545 | 49,090 | | | | | 803,218 | 8/10/2009 | 6/30/2017 | 101,816 | 11/15/2014 |
| 95 | P1LL | North America | FSIAB | TKH | 2012 | XTS | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | 29,643 | 32,094 | 24,450 | 24,039 | 27,809 | 321 | | | | | 138,357 | 3/12/2012 | 1/5/2017 | 28,741 | 11/15/2014 |
| 96 | P1LL | North America | FSIAB | TKH | 2012 | XTS | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | 29,643 | 32,094 | 24,450 | 24,039 | 27,809 | 321 | | | | | 138,357 | 3/12/2012 | 1/5/2017 | 28,741 | 11/15/2014 |
| 97 | GMX521 | North America | FSIAB | TKH | 2009 | Camaro | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | 58,999 | 74,652 | 74,512 | 72,082 | 71,951 | 67,437 | 29,774 | | | | | | | 449,408 | 3/16/2009 | 9/30/2015 | 68,728 | 11/15/2014 |
| 98 | GMX521 | North America | FSIAB | TKH | 2009 | Camaro | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | 58,999 | 74,652 | 74,512 | 72,082 | 71,951 | 67,437 | 29,774 | | | | | | | 449,408 | 3/16/2009 | 9/30/2015 | 68,728 | 11/15/2014 |
| 99 | GMX521 | North America | FSIAB | TKH | 2011 | Camaro | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | | 1,654 | 1,640 | 1,637 | 1,535 | 1,010 | 114 | | | | | | 7,590 | 1/10/2011 | 2/1/2016 | 1,501 | 11/15/2014 |
| 100 | GMX521 | North America | FSIAB | TKH | 2011 | Camaro | ARC | AHS | 200 kpa | Hybrid | N/A | | | | | | | | | | 1,654 | 1,640 | 1,637 | 1,535 | 1,010 | 114 | | | | | | 7,590 | 1/10/2011 | 2/1/2016 | 1,501 | 11/15/2014 |
| 101 | GMT902 | North America | PAB | TKH | 2011 | Sierra | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 74,351 | 165,346 | 164,212 | 45,320 | | | | | | | | | 449,228 | 7/12/2010 | 6/30/2013 | 151,425 | 11/15/2014 |
| 102 | G1SC | Greater China | DAB | TSAC | 2012 | Aveo | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | 31,443 | 53,621 | 32,327 | 31,787 | 20,530 | 6,926 | | | | | | 176,633 | 5/1/2011 | 12/31/2016 | 31,171 | 11/15/2014 |
| 103 | G1SC | Japan/Korea | DAB | TKK | 2012 | Aveo | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | 19 | 38,918 | 50,833 | 23,952 | 11,156 | 9,306 | 8,726 | 8,178 | 7,602 | | | | 158,690 | 11/1/2010 | 9/30/2019 | 17,803 | 11/15/2014 |
| 104 | G1SC | Japan/Korea | DAB | TKK | 2012 | Aveo | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | 1 | 2,685 | 3,508 | 1,653 | 770 | 642 | 602 | 564 | 525 | | | | 10,950 | 11/1/2010 | 9/30/2019 | 1,228 | 11/15/2014 |
| 105 | G1SC | Japan/Korea | DAB | TKK | 2012 | Aveo | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | 0 | 1,023 | 1,336 | 630 | 293 | 245 | 229 | 215 | 200 | | | | 4,171 | 11/1/2010 | 9/30/2019 | 468 | 11/15/2014 |
| 106 | GMT921 | North America | PAB | TKH | 2011 | Tahoe | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 47,361 | 104,398 | 100,230 | 92,476 | | | | | | | | | 344,465 | 7/12/2010 | 12/31/2013 | 99,285 | 11/15/2014 |
| 107 | G1SC | North America | DAB | TKH | 2012 | Aveo | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | 12,158 | 60,927 | 74,332 | 73,651 | 76,960 | 75,392 | 22,825 | | | | | 396,244 | 8/27/2011 | 6/15/2017 | 68,318 | 11/15/2014 |
| 108 | G1SC | North America | DAB | TKH | 2012 | Aveo | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | 9,134 | 45,775 | 55,847 | 55,335 | 57,821 | 56,643 | 17,148 | | | | | 297,704 | 8/27/2011 | 6/15/2017 | 51,328 | 11/15/2014 |
| 109 | GMT922 | North America | PAB | TKH | 2011 | Yukon | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 24,259 | 51,456 | 44,592 | 36,357 | | | | | | | | | 156,664 | 7/12/2010 | 12/31/2013 | 45,155 | 11/15/2014 |
| 110 | GMT926 | North America | PAB | TKH | 2011 | Escalade | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 6,771 | 12,037 | 11,005 | 9,481 | | | | | | | | | 39,294 | 7/12/2010 | 12/31/2013 | 11,326 | 11/15/2014 |
| 111 | G1UB | Greater China | DAB | TSAC | 2013 | Encore | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | 9,836 | 56,158 | 80,294 | 83,944 | 84,479 | 90,705 | 75,914 | | | | 481,330 | 9/1/2012 | 12/31/2018 | 75,999 | 11/15/2014 |
| 112 | G1UB | Japan/Korea | DAB | TKK | 2013 | Encore | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | | | 33,938 | 46,259 | 48,306 | 28,369 | | | | | | 156,871 | 1/7/2013 | 8/11/2016 | 43,643 | 11/15/2014 |
| 113 | GMT931 | North America | PAB | TKH | 2011 | Suburban | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 27,728 | 60,322 | 54,920 | 51,101 | | | | | | | | | 194,070 | 7/12/2010 | 12/31/2013 | 55,937 | 11/15/2014 |
| 114 | G1UC | Greater China | DAB | TSAC | 2014 | Trax | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | | | 44,062 | 56,665 | 56,775 | 58,652 | 57,801 | 39,445 | | | 313,399 | 3/1/2014 | 10/31/2019 | 55,306 | 11/15/2014 |
| 115 | G1UC | Japan/Korea | DAB | TKK | 2013 | Trax | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | 6,551 | 53,591 | 55,695 | 60,146 | 59,887 | 35,377 | | | | | 271,247 | 9/27/2012 | 8/15/2017 | 55,545 | 11/15/2014 |
| 116 | G1UC | Japan/Korea | DAB | TKK | 2013 | Trax | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | 288 | 2,356 | 2,448 | 2,644 | 2,632 | 1,555 | | | | | 11,923 | 9/27/2012 | 8/15/2017 | 2,442 | 11/15/2014 |
| 117 | G1UC | Japan/Korea | DAB | TKK | 2013 | Trax | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | | 360 | 2,945 | 3,060 | 3,305 | 3,290 | 1,944 | | | | | 14,904 | 9/27/2012 | 8/15/2017 | 3,052 | 11/15/2014 |
| 118 | G1UC | North America | DAB | TKH | 2013 | Trax | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | | 4,891 | 37,546 | 50,964 | 64,242 | 68,833 | 64,048 | 7,620 | | | | 298,144 | 9/27/2012 | 2/15/2018 | 55,383 | 11/15/2014 |
| 119 | G1UC | North America | DAB | TKH | 2013 | Trax | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | 1,002 | 7,690 | 10,439 | 13,158 | 14,098 | 13,118 | 1,561 | | | | 61,066 | 9/27/2012 | 2/15/2018 | 11,343 | 11/15/2014 |
| 120 | GMT932 | North America | PAB | TKH | 2011 | Yukon XL | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 16,944 | 35,488 | 31,383 | 32,131 | | | | | | | | | 115,945 | 7/12/2010 | 12/31/2013 | 33,419 | 11/15/2014 |
| 121 | G1UO | Japan/Korea | DAB | TKK | 2013 | Mokka | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | 19,606 | 88,473 | 69,346 | 20,517 | 4,424 | 3,088 | 2,346 | | | | 207,800 | 6/25/2012 | 12/31/2018 | 31,888 | 11/15/2014 |
| 122 | G1UO | Japan/Korea | DAB | TKK | 2013 | Mokka | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | 1,939 | 8,750 | 6,858 | 2,029 | 438 | 305 | 232 | | | | 20,552 | 6/25/2012 | 12/31/2018 | 3,154 | 11/15/2014 |
| 123 | GMT936 | North America | PAB | TKH | 2011 | Escalade ESV | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 3,737 | 6,153 | 6,205 | 5,935 | | | | | | | | | 22,030 | 7/12/2010 | 12/31/2013 | 6,350 | 11/15/2014 |
| 124 | GMT941 | North America | PAB | TKH | 2011 | Avalanche | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 13,118 | 26,485 | 30,695 | 8,131 | | | | | | | | | 78,428 | 7/12/2010 | 4/30/2013 | 28,010 | 11/15/2014 |
| 125 | GMT946 | North America | PAB | TKH | 2011 | Escalade EXT | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 1,304 | 2,416 | 3,000 | 809 | | | | | | | | | 7,528 | 7/12/2010 | 4/30/2013 | 2,689 | 11/15/2014 |
| 126 | GMT912 | North America | PAB | TKH | 2008 | Sierra HD | TAKATA | SPI-L 2.6 | 410 kPa | Pyrotechnic | N | | | | | | 55,100 | 42,996 | 31,014 | 43,508 | 54,561 | 61,547 | 46,519 | | | | | | | | | 335,243 | 2/1/2007 | 12/31/2013 | 48,469 | 11/15/2014 |
| 127 | Y1BC | North America | PAB | TKH | 2014 | Corvette | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | 12,136 | 31,704 | | | | | | | | 43,839 | 6/24/2013 | 12/3/2014 | 30,409 | 11/15/2014 |
| 128 | Z2 | South Asia | PAB | TKH | 2014 | Commodore | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | 22,071 | 38,541 | 34,559 | 31,780 | 22,331 | | | | | 149,281 | 5/20/2013 | 12/31/2017 | 32,355 | 11/15/2014 |
| 129 | Z2SC | South Asia | PAB | TSAC | 2014 | SS Performance | TAKATA | SDP 3.2 | 450 kPa | Pyrotechnic | Y | | | | | | | | | | | | 1,504 | 1,947 | 2,011 | 2,377 | 1,184 | | | | | 9,022 | 5/20/2013 | 12/31/2017 | 1,955 | 11/15/2014 |
| 130 | M2JC | Japan/Korea | DAB | TSAC | 2016 | Spark | TAKATA | SDI-X | 230 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | 48,724 | 102,960 | 99,625 | 92,272 | 92,246 | 94,642 | 47,679 | 578,148 | 5/25/2015 | 7/1/2021 | 94,778 | 11/15/2014 |
| 131 | GMT166 | North America | RRAB | TKH | 2010 | SRX | ALV | ACH2.1 3.0m | 305 kpa | Stored Gas | N/A | | | | | | | | 27,010 | 70,407 | 86,020 | 85,710 | 92,901 | 93,459 | 86,551 | 21,891 | | | | | | 563,948 | 6/1/2009 | 6/1/2016 | 80,564 | 11/15/2014 |
| 132 | GMT166 | North America | RRAB | TKH | 2010 | SRX | ALV | ACH2.1 3.0m | 305 kpa | Stored Gas | N/A | | | | | | | | 27,010 | 70,407 | 86,020 | 85,710 | 92,901 | 93,459 | 86,551 | 21,891 | | | | | | 563,948 | 6/1/2009 | 6/1/2016 | 80,564 | 11/15/2014 |
| 133 | GMT172 | North America | RRAB | TKH | 2013 | Equinox | ALV | ACH2.1 2.5m | 267 kpa | Stored Gas | N/A | | | | | | 160,869 | 241,304 | 151,574 | 167,697 | 230,833 | 242,361 | 256,781 | 264,820 | 270,779 | 210,679 | 119,982 | | | | | 2,317,678 | 5/29/2005 | 6/30/2017 | 191,764 | 11/15/2014 |
| 134 | GMT172 | North America | RRAB | TKH | 2013 | Equinox | ALV | ACH2.1 2.5m | 267 kpa | Stored Gas | N/A | | | | | | 160,869 | 241,304 | 151,574 | 167,697 | 230,833 | 242,361 | 256,781 | 264,820 | 270,779 | 210,679 | 119,982 | | | | | 2,317,678 | 5/29/2005 | 6/30/2017 | 191,764 | 11/15/2014 |
| 135 | GMT177 | North America | RRAB | TKH | 2010 | Terrain | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | 34,977 | 75,715 | 107,969 | 114,451 | 114,354 | 116,906 | 116,325 | 85,715 | | | | | | 766,411 | 5/25/2009 | 12/1/2016 | 101,962 | 11/15/2014 |
| 136 | GMT177 | North America | RRAB | TKH | 2010 | Terrain | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | 34,977 | 75,715 | 107,969 | 114,451 | 114,354 | 116,906 | 116,325 | 85,715 | | | | | | 766,411 | 5/25/2009 | 12/1/2016 | 101,962 | 11/15/2014 |
| 137 | GMX521 | North America | RRAB | TKH | 2010 | Camaro | ALV | ACH2.1 2.2m | 230 kpa | Stored Gas | N/A | | | | | | | | 67,924 | 85,945 | 85,783 | 82,986 | 82,835 | 77,639 | 32,223 | | | | | | | 515,336 | 3/16/2009 | 9/6/2015 | 79,623 | 11/15/2014 |
| 138 | GMX521 | North America | RRAB | TKH | 2010 | Camaro | ALV | ACH2.1 2.2m | 230 kpa | Stored Gas | N/A | | | | | | | | 67,924 | 85,945 | 85,783 | 82,986 | 82,835 | 77,639 | 32,223 | | | | | | | 515,336 | 3/16/2009 | 9/6/2015 | 79,623 | 11/15/2014 |
| 139 | E2SC | North America | RSIAB | TKH | 2016 | Malibu | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | 15,664 | 191,484 | 241,465 | 247,021 | 242,582 | 236,210 | 81,916 | 1,256,341 | 11/2/2015 | 5/10/2021 | 227,506 | 11/17/2014 |
| 140 | E2SC | North America | RSIAB | TKH | 2016 | Malibu | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | 15,664 | 191,484 | 241,465 | 247,021 | 242,582 | 236,210 | 81,916 | 1,256,341 | 11/2/2015 | 5/10/2021 | 227,506 | 11/17/2014 |
| 141 | E2JO | Europe | RSIAB | TKH | 2018 | Insignia | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | | | 6,552 | 10,669 | 11,672 | 10,190 | 8,784 | 47,867 | 3/6/2017 | 1/6/2022 | 9,928 | 11/15/2014 |
| 142 | E2JO | Europe | RSIAB | TKH | 2018 | Insignia | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | | | 6,552 | 10,669 | 11,672 | 10,190 | 8,784 | 47,867 | 3/6/2017 | 1/6/2022 | 9,928 | 11/15/2014 |
| 143 | E2LB | Greater China | RSIAB | TKH | 2017 | LaCrosse | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 580 | 756 | 762 | 780 | 797 | 11 | 3,685 | 3/14/2016 | 1/6/2021 | 766 | 11/15/2014 |
| 144 | E2LB | Greater China | RSIAB | TKH | 2017 | LaCrosse | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 580 | 756 | 762 | 780 | 797 | 11 | 3,685 | 3/14/2016 | 1/6/2021 | 766 | 11/15/2014 |
| 145 | E2LB | North America | RSIAB | TKH | 2017 | LaCrosse | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 34,343 | 61,284 | 60,520 | 57,585 | 53,665 | 21,491 | 288,888 | 5/23/2016 | 5/23/2021 | 57,778 | 11/15/2014 |
| 146 | E2LB | North America | RSIAB | TKH | 2017 | LaCrosse | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 34,343 | 61,284 | 60,520 | 57,585 | 53,665 | 21,491 | 288,888 | 5/23/2016 | 5/23/2021 | 57,778 | 11/15/2014 |
| 147 | GMT901 | North America | PAB | TKH | 2011 | Silverado | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 168,204 | 373,914 | 361,180 | 99,795 | | | | | | | | | 1,003,094 | 7/12/2010 | 6/30/2013 | 338,121 | 11/15/2014 |
| 148 | E2SC | Japan/Korea | RSIAB | TKH | 2017 | Malibu | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 4,961 | 6,569 | 6,328 | 5,946 | 5,583 | 76 | 29,463 | 2/1/2016 | 1/6/2021 | 5,976 | 11/15/2014 |
| 149 | E2SC | Japan/Korea | RSIAB | TKH | 2017 | Malibu | ARC | SH5 FEL-05 | 120 kpa | Hybrid | N/A | | | | | | | | | | | | | | | 4,961 | 6,569 | 6,328 | 5,946 | 5,583 | 76 | 29,463 | 2/1/2016 | 1/6/2021 | 5,976 | 11/15/2014 |
| 150 | GMT911 | North America | PAB | TKH | 2008 | Silverado HD | TAKATA | SPI-L 2.6 | 410 kPa | Pyrotechnic | N | | | | | | 138,424 | 106,046 | 74,622 | 100,222 | 129,175 | 143,600 | 103,991 | | | | | | | | | 796,079 | 2/1/2007 | 12/31/2013 | 115,096 | 11/15/2014 |
| 151 | GMX350 | North America | RSIAB | TKH | 2011 | Regal | TAKATA | SSI-20, Low | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | | 10,374 | 20,620 | 19,787 | 12,935 | | | | | | 63,715 | 7/1/2013 | 12/1/2016 | 18,648 | 11/15/2014 |
| 152 | GMX350 | North America | RSIAB | TKH | 2011 | Regal | TAKATA | SSI-20, Low | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | | 10,374 | 20,620 | 19,787 | 12,935 | | | | | | 63,715 | 7/1/2013 | 12/1/2016 | 18,648 | 11/15/2014 |
| 153 | GMX351 | North America | RSIAB | TKH | 2011 | Malibu | TAKATA | SSI-20, Low | 170 kpa | Pyrotechnic | Y | | | | | | | | | | 72,480 | 105,045 | 185,693 | 205,250 | 151,261 | 13,358 | | | | | | 733,086 | 7/1/2011 | 7/1/2016 | 146,617 | 11/15/2014 |
| 154 | GMX351 | North America | RSIAB | TKH | 2011 | Malibu | TAKATA | SSI-20, Low | 170 kpa | Pyrotechnic | Y | | | | | | | | | | 72,480 | 105,045 | 185,693 | 205,250 | 151,261 | 13,358 | | | | | | 733,086 | 7/1/2011 | 7/1/2016 | 146,617 | 11/15/2014 |
| 155 | GMX353 | North America | RSIAB | TKH | 2013 | LaCrosse | TAKATA | SSI-20, Low | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | | 19,138 | 45,465 | 42,457 | 43,185 | | | | | | 150,244 | 9/1/2013 | 9/1/2018 | 30,049 | 11/15/2014 |
| 156 | GMX353 | North America | RSIAB | TKH | 2013 | LaCrosse | TAKATA | SSI-20, Low | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | | 19,138 | 45,465 | 42,457 | 43,185 | | | | | | 150,244 | 9/1/2013 | 9/1/2018 | 30,049 | 11/15/2014 |
| 157 | P1LL | North America | RSIAB | TKH | 2013 | XTS | TAKATA | SSI-20, Low | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | | 7,401 | 24,450 | 24,039 | 27,809 | | | | | | 83,699 | 10/2/2013 | 1/5/2018 | 19,655 | 11/15/2014 |

TAKATA

# Takata GM Global CBU Inflator Usage Report

| Year Type | Display Devices | Start Year | Display Years | Date Revised: |
|---|---|---|---|---|
| Calendar | Current Only | 2002 | | 11/15/2014 |

| Program Information | | | | | | | | | | | | Volume (Modules/Inflators) | | | | | | | | | | | | | | | | | | | | | Timing/Summary | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item | Vehicle | OEM Prod Region | Commodity | TK Prod Region | MY | Model | Make | Model | Output | Inflator Type | Dessicant | CY2002 | CY2003 | CY2004 | CY2005 | CY2006 | CY2007 | CY2008 | CY2009 | CY2010 | CY2011 | CY2012 | CY2013 | CY2014 | CY2015 | CY2016 | CY2017 | CY2018 | CY2019 | CY2020 | CY2021 | Total | OEM SOP | OEM EOP | Ann Asm/ Infl Vol | Date Revised |
| 158 | P1LL | North America | RSIAB | TKH | 2013 | XTS | TAKATA | SSI-20, Low | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | | 7,401 | 24,450 | 24,039 | 27,809 | | | | | | 83,699 | 10/2/2013 | 1/5/2018 | 19,655 | 11/15/2014 |
| 159 | K2UC | North America | CSIAB | TKH | 2014 | Tahoe | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | | | 33,413 | 41,644 | 40,749 | 38,524 | 34,798 | 10,114 | | | 199,241 | 1/20/2014 | 6/20/2019 | 36,783 | 11/15/2014 |
| 160 | K2UC | Europe | PAB | TKH | 2015 | Tahoe | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 128 | 1,113 | 1,311 | 1,120 | 979 | 725 | | | 5,374 | 9/1/2014 | 12/31/2019 | 1,008 | 11/15/2014 |
| 161 | K2UG | North America | CSIAB | TKH | 2014 | Yukon | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | | | 19,310 | 26,510 | 26,476 | 24,464 | 21,938 | 1,124 | | | 119,821 | 1/20/2014 | 1/20/2019 | 23,964 | 11/15/2014 |
| 162 | K2UL | North America | CSIAB | TKH | 2014 | Escalade | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | | | 9,805 | 13,462 | 12,134 | 9,989 | 9,051 | 2,057 | | | 56,498 | 3/24/2014 | 3/24/2019 | 11,300 | 11/15/2014 |
| 163 | K2YC | North America | CSIAB | TKH | 2014 | Suburban | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | | | 24,533 | 29,795 | 29,195 | 26,773 | 24,375 | 1,258 | | | 135,928 | 1/20/2014 | 1/20/2019 | 27,186 | 11/15/2014 |
| 164 | K2YG | North America | CSIAB | TKH | 2014 | Yukon XL | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | | | 14,350 | 17,798 | 16,682 | 14,698 | 12,210 | 610 | | | 76,348 | 1/20/2014 | 1/20/2019 | 15,270 | 11/15/2014 |
| 165 | K2YL | North America | CSIAB | TKH | 2014 | Escalade ESV | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | | | 5,215 | 7,461 | 7,114 | 6,103 | 5,308 | 1,255 | | | 32,457 | 3/24/2014 | 3/29/2019 | 6,473 | 11/15/2014 |
| 166 | K2UC | North America | PAB | TKH | 2015 | Tahoe | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 92,378 | 115,679 | 113,192 | 107,011 | 96,660 | 28,681 | | | 553,601 | 1/27/2014 | 6/30/2019 | 102,046 | 11/15/2014 |
| 167 | K2UG | North America | PAB | TKH | 2015 | Yukon | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 42,694 | 58,910 | 58,836 | 54,364 | 48,752 | 14,713 | | | 278,268 | 1/27/2014 | 6/30/2019 | 51,294 | 11/15/2014 |
| 168 | K2UL | North America | PAB | TKH | 2015 | Escalade | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 18,570 | 25,497 | 22,980 | 18,918 | 17,143 | 5,244 | | | 108,351 | 3/24/2014 | 6/24/2019 | 20,638 | 11/15/2014 |
| 169 | K2XC | North America | PAB | TKH | 2014 | Silverado | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | 225,612 | 407,756 | 397,544 | 389,870 | 389,608 | 263,837 | 6,495 | | | 2,080,721 | 4/29/2013 | 6/30/2019 | 337,262 | 11/17/2014 |
| 170 | K2XC | South America | PAB | TKH | 2015 | Silverado | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | 1,324 | 1,820 | 1,958 | 2,110 | 1,729 | | | 8,941 | 1/1/2015 | 12/31/2019 | 1,788 | 11/17/2014 |
| 171 | K2XCZ | North America | PAB | TKH | 2015 | Silverado HD | TAKATA | SDP 3.2 | 450 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 124,301 | 146,662 | 142,579 | 137,523 | 129,195 | 39,603 | | | 719,863 | 1/21/2014 | 6/30/2019 | 132,287 | 11/15/2014 |
| 172 | K2XG | North America | PAB | TKH | 2014 | Sierra | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | 98,655 | 189,338 | 197,384 | 198,689 | 184,312 | 109,647 | | | | 978,025 | 4/29/2013 | 12/31/2018 | 172,424 | 11/15/2014 |
| 173 | K2XGZ | North America | PAB | TKH | 2015 | Sierra HD | TAKATA | SDP 3.2 | 450 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 56,345 | 68,887 | 63,260 | 57,965 | 51,527 | 15,231 | | | 313,215 | 1/21/2014 | 6/30/2019 | 57,559 | 11/15/2014 |
| 174 | K2YC | North America | PAB | TKH | 2015 | Suburban | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 52,892 | 65,339 | 64,023 | 58,713 | 53,453 | 16,386 | | | 310,805 | 1/27/2014 | 6/30/2019 | 57,291 | 11/15/2014 |
| 175 | K2YG | North America | PAB | TKH | 2015 | Yukon XL | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 30,171 | 38,030 | 35,645 | 31,407 | 26,089 | 7,598 | | | 168,939 | 1/27/2014 | 6/30/2019 | 31,141 | 11/15/2014 |
| 176 | K2YL | North America | PAB | TKH | 2015 | Escalade ESV | TAKATA | PDP 3.0 | 365/485 kPa | Pyrotechnic | Y | | | | | | | | | | | | | 10,107 | 14,460 | 13,787 | 11,828 | 10,287 | 3,093 | | | 63,562 | 3/24/2014 | 6/30/2019 | 12,069 | 11/15/2014 |
| 177 | K2UC | North America | RRAB | TKH | 2014 | Tahoe | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 92,378 | 115,679 | 113,192 | 107,011 | 96,660 | 27,038 | | | 551,957 | 1/27/2014 | 6/1/2019 | 103,277 | 11/15/2014 |
| 178 | K2UC | North America | RRAB | TKH | 2014 | Tahoe | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 92,378 | 115,679 | 113,192 | 107,011 | 96,660 | 27,038 | | | 551,957 | 1/27/2014 | 6/1/2019 | 103,277 | 11/15/2014 |
| 179 | K2UG | North America | RRAB | TKH | 2014 | Yukon | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 42,694 | 58,910 | 58,836 | 54,364 | 48,752 | 13,806 | | | 277,361 | 1/27/2014 | 6/1/2019 | 51,897 | 11/15/2014 |
| 180 | K2UG | North America | RRAB | TKH | 2014 | Yukon | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 42,694 | 58,910 | 58,836 | 54,364 | 48,752 | 13,806 | | | 277,361 | 1/27/2014 | 6/1/2019 | 51,897 | 11/15/2014 |
| 181 | K2UL | North America | RRAB | TKH | 2014 | Escalade | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 20,095 | 25,497 | 22,980 | 18,918 | 17,143 | 4,974 | | | 109,607 | 1/27/2014 | 6/1/2019 | 20,508 | 11/15/2014 |
| 182 | K2UL | North America | RRAB | TKH | 2014 | Escalade | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 20,095 | 25,497 | 22,980 | 18,918 | 17,143 | 4,974 | | | 109,607 | 1/27/2014 | 6/1/2019 | 20,508 | 11/15/2014 |
| 183 | D2LC | North America | RRAB | TKH | 2016 | Cruze | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 3,283 | 239,737 | 281,427 | 272,103 | 263,865 | 254,266 | 247,046 | 1,561,727 | 12/14/2015 | 3/14/2023 | 226,696 | 11/15/2014 |
| 184 | D2LC | North America | RRAB | TKH | 2016 | Cruze | TAKATA | CCI-30 2.5m | 267 kpa | Stored Gas | N/A | | | | | | | | | | | | | | 3,283 | 239,737 | 281,427 | 272,103 | 263,865 | 254,266 | 247,046 | 1,561,727 | 12/14/2015 | 3/14/2023 | 226,696 | 11/15/2014 |
| 185 | K2YC | North America | RRAB | TKH | 2014 | Suburban | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 52,892 | 65,339 | 64,023 | 58,713 | 53,453 | 15,342 | | | 309,762 | 1/27/2014 | 6/1/2019 | 57,960 | 11/15/2014 |
| 186 | K2YC | North America | RRAB | TKH | 2014 | Suburban | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 52,892 | 65,339 | 64,023 | 58,713 | 53,453 | 15,342 | | | 309,762 | 1/27/2014 | 6/1/2019 | 57,960 | 11/15/2014 |
| 187 | K2YG | North America | RRAB | TKH | 2014 | Yukon XL | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 30,171 | 38,030 | 35,645 | 31,407 | 26,089 | 7,151 | | | 168,492 | 1/27/2014 | 6/1/2019 | 31,527 | 11/15/2014 |
| 188 | K2YG | North America | RRAB | TKH | 2014 | Yukon XL | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 30,171 | 38,030 | 35,645 | 31,407 | 26,089 | 7,151 | | | 168,492 | 1/27/2014 | 6/1/2019 | 31,527 | 11/15/2014 |
| 189 | K2YL | North America | RRAB | TKH | 2014 | Escalade ESV | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 11,005 | 14,460 | 13,787 | 11,828 | 10,287 | 2,903 | | | 64,269 | 1/27/2014 | 6/1/2019 | 12,025 | 11/15/2014 |
| 190 | K2YL | North America | RRAB | TKH | 2014 | Escalade ESV | TAKATA | CCI-35 4.0m | 410 kpa | Stored Gas | N/A | | | | | | | | | | | | | 11,005 | 14,460 | 13,787 | 11,828 | 10,287 | 2,903 | | | 64,269 | 1/27/2014 | 6/1/2019 | 12,025 | 11/15/2014 |
| 191 | GMT967 | North America | CSIAB | TKH | 2013 | Enclave | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | 12,646 | 69,778 | 65,157 | 26,145 | | | | | | | 173,725 | 10/15/2012 | 6/1/2015 | 66,111 | 11/15/2014 |
| 192 | GMT968 | North America | CSIAB | TKH | 2013 | Acadia | Daicel | LE110A | 220 kpa | Hybrid | N/A | | | | | | | | | | | 18,090 | 95,546 | 96,795 | 39,096 | | | | | | | 249,526 | 10/15/2012 | 6/1/2015 | 94,957 | 11/15/2014 |
| 193 | O1SL | Greater China | DAB | TSAC | 2016 | CT6 | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | | 6,492 | 5,990 | 6,063 | 6,620 | 7,110 | 6,719 | 38,994 | 1/18/2016 | 10/31/2022 | 6,551 | 11/17/2014 |
| 194 | O1SL | Greater China | DAB | TSAC | 2016 | CT6 | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | | 2,050 | 1,892 | 1,915 | 2,091 | 2,245 | 2,122 | 12,314 | 1/18/2016 | 10/31/2022 | 2,069 | 11/17/2014 |
| 195 | O1SL | North America | DAB | TKH | 2016 | CT6 | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | 750 | 7,365 | 10,076 | 10,666 | 9,966 | 9,296 | 9,055 | 57,175 | 11/16/2015 | 12/31/2021 | 9,335 | 11/17/2014 |
| 196 | O1SL | North America | DAB | TKH | 2016 | CT6 | TAKATA | SDI-X2 | 195 kPa | Pyrotechnic | Y | | | | | | | | | | | | | | 237 | 2,326 | 3,182 | 3,368 | 3,147 | 2,936 | 2,860 | 18,055 | 11/16/2015 | 12/31/2021 | 2,948 | 11/17/2014 |
| 197 | D1SC | Japan/Korea | DAB | TKK | 2011 | Cruze | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | 5,001 | 115,025 | 158,534 | 111,720 | 70,385 | 52,931 | 41,234 | 38,086 | 35,659 | 22,724 | | | | | 651,298 | 10/1/2008 | 10/31/2017 | 71,702 | 11/15/2014 |
| 198 | D1SC | South Asia | DAB | TKK | 2011 | Cruze | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | 943 | 11,564 | 48,169 | 41,459 | 26,070 | 17,276 | 15,914 | 12,649 | | | | | | 174,042 | 10/1/2009 | 12/31/2016 | 24,006 | 11/15/2014 |
| 199 | D1SC | South America | DAB | TKK | 2011 | Cruze | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | 13,063 | 50,482 | 56,404 | 41,447 | 35,003 | 8,916 | | | | | | 205,314 | 8/1/2011 | 12/31/2016 | 37,904 | 11/15/2014 |
| 200 | D1SC | Europe | DAB | TKAG | 2010 | Cruze | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | 1,941 | 18,382 | 39,343 | 57,705 | 50,469 | 30,904 | 29,423 | 30,262 | | | | | | 258,427 | 9/1/2009 | 12/31/2016 | 35,240 | 11/15/2014 |
| 201 | D1SC | Greater China | DAB | TSAC | 2011 | Cruze | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | 106,225 | 183,164 | 219,939 | 225,954 | 248,637 | 167,864 | 56,935 | 30,307 | 9,429 | | | | | 1,248,454 | 3/1/2009 | 6/30/2017 | 149,864 | 11/15/2014 |
| 202 | D1SC | North America | DAB | TKH | 2013 | Cruze | TAKATA | SDI-X | 185 kPa | Pyrotechnic | Y | | | | | | | | 101,668 | 199,369 | 248,935 | 276,942 | 289,143 | 294,364 | 163,283 | | | | | | | 1,573,704 | 8/1/2009 | 10/1/2015 | 255,195 | 11/15/2014 |
| 203 | D1SB | North America | DAB | TKH | 2011 | Verano | TAKATA | PSDI-X | 180/230 kPa | Pyrotechnic | Y | | | | | | | | | | 3,021 | 47,027 | 56,193 | 46,286 | 46,056 | 28,189 | | | | | | 226,772 | 11/1/2011 | 11/1/2016 | 45,354 | 11/15/2014 |
| 204 | SB440 | Europe | DAB | TKAG | 2003 | 9-3 | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | 21,961 | 72,796 | 80,835 | 94,211 | 91,450 | 91,192 | 64,225 | 23,464 | 24,477 | | | | | | | | | | | | 564,610 | 7/1/2002 | 6/30/2011 | 62,754 | 11/15/2014 |
| 205 | SB650 | Europe | DAB | TKAG | 2011 | 9-5 | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | | | | | | 6,806 | | | | | | | | | | | | 6,806 | 6/1/2010 | 6/30/2011 | 6,299 | 11/15/2014 |
| 206 | 460 | Europe | DAB | TKAG | 2006 | BLS | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | | 2,118 | 2,789 | 1,314 | 43 | | | | | | | | | | | | | 6,263 | 1/1/2006 | 11/30/2009 | 1,600 | 11/15/2014 |
| 207 | GM A3300 | Europe | DAB | TKAG | 2005 | Astra | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | 83,100 | 126,453 | 127,843 | 123,193 | 56,201 | | | | | | | | | | | | | | 516,790 | 4/1/2004 | 7/1/2008 | 121,598 | 11/17/2014 |
| 208 | GM A3300 | Europe | DAB | TKAG | 2005 | Astra | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | 83,100 | 126,453 | 127,843 | 123,193 | 56,201 | | | | | | | | | | | | | | 516,790 | 4/1/2004 | 7/1/2008 | 121,598 | 11/17/2014 |
| 209 | GM A3300 | Europe | DAB | TKAG | 2005 | Astra | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | 83,100 | 126,453 | 127,843 | 123,193 | 56,201 | | | | | | | | | | | | | | 516,790 | 4/1/2004 | 7/1/2008 | 121,598 | 11/17/2014 |
| 210 | GM A3300 | Europe | DAB | TKAG | 2005 | Astra | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | 83,100 | 126,453 | 127,843 | 123,193 | 56,201 | | | | | | | | | | | | | | 516,790 | 4/1/2004 | 7/1/2008 | 121,598 | 11/17/2014 |
| 211 | GMX350 | North America | FSIAB | TKH | 2011 | Regal | TAKATA | SSI-20, LOW | 170 kpa | Pyrotechnic | Y | | | | | | | | | | 20,130 | 15,474 | | | | | | | | | | 35,604 | 3/7/2011 | 8/26/2012 | 24,230 | 11/15/2014 |
| 212 | GMX350 | North America | FSIAB | TKH | 2011 | Regal | TAKATA | SSI-20, LOW | 170 kpa | Pyrotechnic | Y | | | | | | | | | | 20,130 | 15,474 | | | | | | | | | | 35,604 | 3/7/2011 | 8/26/2012 | 24,230 | 11/15/2014 |
| 213 | GMX351 | North America | FSIAB | TKH | 2013 | Malibu | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | 86,967 | 77,482 | | | | | | | | | 164,449 | 1/10/2012 | 7/15/2013 | 108,627 | 11/15/2014 |
| 214 | GMX351 | North America | FSIAB | TKH | 2013 | Malibu | TAKATA | SSI-20 | 170 kpa | Pyrotechnic | Y | | | | | | | | | | | 86,967 | 77,482 | | | | | | | | | 164,449 | 1/10/2012 | 7/15/2013 | 108,627 | 11/15/2014 |
| 215 | GM A3300 | Europe | DAB | TKAG | 2009 | Astra | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | 48,179 | 69,291 | 36,923 | 17,437 | 12,223 | 7,663 | 1,909 | | | | | | | | 193,625 | 7/1/2008 | 8/31/2014 | 31,399 | 11/15/2014 |
| 216 | GM A3300 | Europe | DAB | TKAG | 2009 | Astra | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | 48,179 | 69,291 | 36,923 | 17,437 | 12,223 | 7,663 | 1,909 | | | | | | | | 193,625 | 7/1/2008 | 8/31/2014 | 31,399 | 11/15/2014 |
| 217 | GM A3300 | Europe | DAB | TKAG | 2009 | Astra | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | 48,179 | 69,291 | 36,923 | 17,437 | 12,223 | 7,663 | 1,909 | | | | | | | | 193,625 | 7/1/2008 | 8/31/2014 | 31,399 | 11/15/2014 |
| 218 | GM A3300 | Europe | DAB | TKAG | 2009 | Astra | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | 48,179 | 69,291 | 36,923 | 17,437 | 12,223 | 7,663 | 1,909 | | | | | | | | 193,625 | 7/1/2008 | 8/31/2014 | 31,399 | 11/15/2014 |
| 219 | GM Z3200 | Europe | DAB | TKAG | 2006 | Vectra | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | 14,755 | 32,680 | 30,432 | 16,694 | 17,033 | | | | | | | | | | | | | 111,595 | 8/1/2005 | 8/1/2009 | 27,899 | 11/17/2014 |
| 220 | GM Z3200 | Europe | DAB | TKAG | 2006 | Vectra | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | 14,755 | 32,680 | 30,432 | 16,694 | 17,033 | | | | | | | | | | | | | 111,595 | 8/1/2005 | 8/1/2009 | 27,899 | 11/17/2014 |
| 221 | GM Z3200 | Europe | DAB | TKAG | 2006 | Vectra | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | 14,755 | 32,680 | 30,432 | 16,694 | 17,033 | | | | | | | | | | | | | 111,595 | 8/1/2005 | 8/1/2009 | 27,899 | 11/17/2014 |
| 222 | GM Z3200 | Europe | DAB | TKAG | 2006 | Vectra | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | 14,755 | 32,680 | 30,432 | 16,694 | 17,033 | | | | | | | | | | | | | 111,595 | 8/1/2005 | 8/1/2009 | 27,899 | 11/17/2014 |
| 223 | G1UO | Europe | DAB | TKK | 2013 | Mokka | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | 2,091 | 17,691 | 41,938 | 91,611 | 92,706 | 88,087 | 69,745 | 1,767 | | | 405,633 | 10/1/2012 | 2/28/2019 | 63,298 | 11/15/2014 |
| 224 | GM S4470 | Europe | DAB | TKAG | 2010 | Meriva | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | 96,721 | 112,017 | 79,401 | 62,319 | 57,339 | 55,266 | 36,011 | 520 | | | | | 499,593 | 4/1/2010 | 3/31/2017 | 71,370 | 11/15/2014 |
| 225 | GMT901 | South America | PAB | TKH | 2011 | C/K | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 1,630 | 3,499 | 3,293 | 2,176 | 1,377 | | | | | | | | 11,975 | 7/12/2010 | 12/31/2014 | 2,679 | 11/15/2014 |
| 226 | GMT921 | South America | PAB | TKH | 2014 | Tahoe | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | | | | 496 | 186 | | | | | | | | 682 | 5/1/2013 | 3/31/2014 | 744 | 11/15/2014 |
| 227 | GMT921 | Europe | PAB | TKH | 2011 | Tahoe | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 518 | 1,270 | 2,196 | 1,272 | | | | | | | | | 5,256 | 7/12/2010 | 12/31/2013 | 1,515 | 11/15/2014 |
| 228 | GMT926 | Europe | PAB | TKH | 2011 | Escalade | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 356 | 931 | 744 | 338 | 70 | | | | | | | | 2,438 | 7/12/2010 | 6/30/2014 | 615 | 11/15/2014 |
| 229 | GMT926 | North America | PAB | TKH | 2011 | Escalade | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 2,902 | 5,159 | 4,716 | 4,063 | | | | | | | | | 16,840 | 7/12/2010 | 12/31/2013 | 4,854 | 11/15/2014 |
| 230 | GMT936 | North America | PAB | TKH | 2011 | Escalade ESV | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | | | 1,602 | 2,637 | 2,659 | 2,544 | | | | | | | | | 9,442 | 7/12/2010 | 12/31/2013 | 2,721 | 11/15/2014 |
| 231 | GMT921 | North America | PAB | TKH | 2009 | Tahoe | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 42,221 | 73,135 | 46,892 | | | | | | | | | | | | 162,248 | 6/23/2008 | 7/11/2010 | 79,145 | 11/15/2014 |
| 232 | GMT901 | North America | PAB | TKH | 2009 | Silverado | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 172,448 | 279,868 | 163,103 | | | | | | | | | | | | 615,419 | 6/23/2008 | 7/11/2010 | 300,204 | 11/15/2014 |
| 233 | GMT902 | North America | PAB | TKH | 2009 | Sierra | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 69,823 | 115,772 | 71,854 | | | | | | | | | | | | 257,449 | 6/23/2008 | 7/11/2010 | 125,585 | 11/15/2014 |
| 234 | GMT922 | North America | PAB | TKH | 2009 | Yukon | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 23,110 | 33,199 | 22,901 | | | | | | | | | | | | 79,211 | 6/23/2008 | 7/11/2010 | 38,639 | 11/15/2014 |
| 235 | GMT926 | North America | PAB | TKH | 2009 | Escalade | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 6,894 | 11,843 | 6,854 | | | | | | | | | | | | 25,591 | 6/23/2008 | 7/11/2010 | 12,484 | 11/15/2014 |
| 236 | GMT931 | North America | PAB | TKH | 2009 | Suburban | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 17,911 | 38,678 | 27,416 | | | | | | | | | | | | 84,005 | 6/23/2008 | 7/11/2010 | 40,978 | 11/15/2014 |
| 237 | GMT932 | North America | PAB | TKH | 2009 | Yukon XL | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 12,660 | 18,395 | 15,216 | | | | | | | | | | | | 46,271 | 6/23/2008 | 7/11/2010 | 22,571 | 11/15/2014 |
| 238 | GMT936 | North America | PAB | TKH | 2009 | Escalade ESV | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 2,224 | 4,740 | 3,436 | | | | | | | | | | | | 10,400 | 6/23/2008 | 7/11/2010 | 5,073 | 11/15/2014 |
| 239 | GMT941 | North America | PAB | TKH | 2009 | Avalanche | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 11,930 | 18,665 | 12,080 | | | | | | | | | | | | 42,675 | 6/23/2008 | 7/11/2010 | 20,817 | 11/15/2014 |
| 240 | GMT946 | North America | PAB | TKH | 2009 | Escalade EXT | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 1,521 | 2,148 | 1,245 | | | | | | | | | | | | 4,914 | 6/23/2008 | 7/11/2010 | 2,397 | 11/15/2014 |
| 241 | GMT901 | South America | PAB | TKH | 2009 | C/K | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 2,335 | 4,441 | 2,072 | | | | | | | | | | | | 8,848 | 6/23/2008 | 7/11/2010 | 4,316 | 11/15/2014 |
| 242 | GMT921 | Europe | PAB | TKH | 2009 | Tahoe | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 955 | 463 | 309 | | | | | | | | | | | | 1,727 | 6/23/2008 | 7/11/2010 | 842 | 11/15/2014 |
| 243 | GMT926 | Europe | PAB | TKH | 2009 | Escalade | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 321 | 165 | 215 | | | | | | | | | | | | 700 | 6/23/2008 | 7/11/2010 | 341 | 11/15/2014 |
| 244 | GMT926 | North America | PAB | TKH | 2009 | Escalade | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 4,717 | 5,075 | 2,937 | | | | | | | | | | | | 12,730 | 3/17/2008 | 7/11/2010 | 5,495 | 11/15/2014 |
| 245 | GMT936 | North America | PAB | TKH | 2009 | Escalade ESV | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | | 1,576 | 2,031 | 1,473 | | | | | | | | | | | | 5,080 | 3/17/2008 | 7/11/2010 | 2,193 | 11/15/2014 |
| 246 | GMT921 | North America | PAB | TKH | 2007 | Tahoe | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | 3,731 | 131,787 | 161,496 | 59,296 | | | | | | | | | | | | | | 356,310 | 12/1/2005 | 6/22/2008 | 139,274 | 11/15/2014 |
| 247 | GMT901 | North America | PAB | TKH | 2007 | Silverado | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | 30,251 | 410,878 | 191,799 | | | | | | | | | | | | | | 632,928 | 11/1/2006 | 6/22/2008 | 385,540 | 11/15/2014 |
| 248 | GMT902 | North America | PAB | TKH | 2007 | Sierra | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | 11,183 | 148,794 | 73,003 | | | | | | | | | | | | | | 232,979 | 11/1/2006 | 6/22/2008 | 141,916 | 11/15/2014 |
| 249 | GMT922 | North America | PAB | TKH | 2007 | Yukon | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | 919 | 72,547 | 82,418 | 30,152 | | | | | | | | | | | | | | 186,035 | 12/1/2005 | 6/22/2008 | 72,717 | 11/15/2014 |
| 250 | GMT926 | North America | PAB | TKH | 2007 | Escalade | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | 797 | 36,859 | 41,902 | 14,381 | | | | | | | | | | | | | | 93,939 | 12/1/2005 | 6/22/2008 | 36,719 | 11/15/2014 |
| 251 | GMT931 | North America | PAB | TKH | 2007 | Suburban | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | 66,344 | 59,851 | 20,990 | | | | | | | | | | | | | | 147,185 | 4/1/2006 | 6/22/2008 | 66,151 | 11/15/2014 |
| 252 | GMT932 | North America | PAB | TKH | 2007 | Yukon XL | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | 67,704 | 83,240 | 26,539 | | | | | | | | | | | | | | 177,483 | 4/1/2006 | 6/22/2008 | 79,768 | 11/15/2014 |
| 253 | GMT936 | North America | PAB | TKH | 2007 | Escalade ESV | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | 16,907 | 18,924 | 5,798 | | | | | | | | | | | | | | 41,630 | 4/1/2006 | 6/22/2008 | 18,710 | 11/15/2014 |
| 254 | GMT941 | North America | PAB | TKH | 2007 | Avalanche | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | 61,671 | 62,595 | 19,153 | | | | | | | | | | | | | | 143,419 | 4/1/2006 | 6/22/2008 | 64,458 | 11/15/2014 |
| 255 | GMT946 | North America | PAB | TKH | 2007 | Escalade EXT | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | 7,435 | 8,523 | 2,567 | | | | | | | | | | | | | | 18,524 | 5/1/2006 | 6/22/2008 | 8,649 | 11/15/2014 |
| 256 | GMT901 | South America | PAB | TKH | 2008 | C/K | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | 1,406 | 1,609 | | | | | | | | | | | | | | 3,015 | 6/1/2007 | 6/22/2008 | 2,849 | 11/15/2014 |
| 257 | GMT921 | Europe | PAB | TKH | 2008 | Tahoe | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | 9 | 438 | | | | | | | | | | | | | | 447 | 12/1/2007 | 6/22/2008 | 800 | 11/15/2014 |
| 258 | GMT926 | Europe | PAB | TKH | 2007 | Escalade | TAKATA | PSPI-L | 410/480 kPa | Pyrotechnic | N | | | | | | 738 | 373 | | | | | | | | | | | | | | 1,111 | 1/1/2007 | 6/22/2008 | 753 | 11/15/2014 |
| 259 | GMT911 | South America | PAB | TKH | 2011 | C-3500 | TAKATA | SPI-L 2.6 | 410 kPa | Pyrotechnic | N | | | | | | | | | 2,036 | 3,481 | 2,601 | 1,395 | | | | | | | | | 9,512 | 3/1/2010 | 12/31/2013 | 2,481 | 11/15/2014 |
| 260 | GM A3370 | Europe | DAB | TKAG | 2007 | Zafira | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | 27,718 | 53,070 | 48,121 | 19,517 | | | | | | | | | | | | | | 148,426 | 4/1/2005 | 7/1/2008 | 45,669 | 11/17/2014 |
| 261 | GM A3370 | Europe | DAB | TKAG | 2007 | Zafira | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | 27,718 | 53,070 | 48,121 | 19,517 | | | | | | | | | | | | | | 148,426 | 4/1/2005 | 7/1/2008 | 45,669 | 11/17/2014 |
| 262 | GM A3370 | Europe | DAB | TKAG | 2007 | Zafira | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | 27,718 | 53,070 | 48,121 | 19,517 | | | | | | | | | | | | | | 148,426 | 4/1/2005 | 7/1/2008 | 45,669 | 11/17/2014 |
| 263 | GM A3370 | Europe | DAB | TKAG | 2007 | Zafira | TAKATA | PSDI-5 | 160/230 kPa | Pyrotechnic | N | | | | 27,718 | 53,070 | 48,121 | 19,517 | | | | | | | | | | | | | | 148,426 | 4/1/2005 | 7/1/2008 | 45,669 | 11/17/2014 |
| 264 | GM A3370 | Europe | DAB | TKAG | 2009 | Zafira | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | 16,074 | 24,719 | 22,555 | 17,709 | 13,648 | 12,657 | 5,873 | | | | | | | | 113,233 | 7/1/2008 | 11/30/2014 | 17,654 | 11/17/2014 |
| 265 | GM A3370 | Europe | DAB | TKAG | 2009 | Zafira | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | 16,074 | 24,719 | 22,555 | 17,709 | 13,648 | 12,657 | 5,873 | | | | | | | | 113,233 | 7/1/2008 | 11/30/2014 | 17,654 | 11/17/2014 |
| 266 | GM A3370 | Europe | DAB | TKAG | 2009 | Zafira | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | 16,074 | 24,719 | 22,555 | 17,709 | 13,648 | 12,657 | 5,873 | | | | | | | | 113,233 | 7/1/2008 | 11/30/2014 | 17,654 | 11/17/2014 |
| 267 | GM A3370 | Europe | DAB | TKAG | 2009 | Zafira | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | 16,074 | 24,719 | 22,555 | 17,709 | 13,648 | 12,657 | 5,873 | | | | | | | | 113,233 | 7/1/2008 | 11/30/2014 | 17,654 | 11/17/2014 |
| 268 | NGS/SGM308 | South America | DAB | TKAG | 2012 | Sail | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | 15,355 | 25,271 | 31,250 | 27,635 | 19,827 | 16,283 | 4,730 | | | | 140,350 | 5/1/2012 | 6/30/2018 | 22,770 | 11/18/2014 |
| 269 | GM4000(2) | South America | DAB | TKAG | 2012 | Celta | TAKATA | SDI | 230 kPa | Pyrotechnic | N | | | | | | | | | | | | 92,402 | 52,017 | 39,738 | 31,946 | | | | | | 216,102 | 1/1/2013 | 12/31/2016 | 54,026 | 11/17/2014 |
| 270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 274 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 276 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 277 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 278 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 279 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 280 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 281 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 282 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 283 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 285 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 286 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 287 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 289 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 290 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 292 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 293 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 295 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 298 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 299 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 301 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 302 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 307 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 310 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 313 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 315 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 318 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 319 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 320 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 322 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 323 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 324 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 327 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 328 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 329 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

TAKATA

# Takata GM Global CBU Inflator Usage Report

| Year Type | Display Devices | Start Year | Display Years | Date Revised: |
|---|---|---|---|---|
| Calendar | Current Only | 2002 | | 11/15/2014 |

| Program Information | | | | | | | | | | | | Volume (Modules/Inflators) | | | | | | | | | | | | | | | | | | | | | Timing/Summary | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item | Vehicle | OEM Prod Region | Commodity | TK Prod Region | MY | Model | Make | Model | Output | Inflator Type | Dessicant | CY2002 | CY2003 | CY2004 | CY2005 | CY2006 | CY2007 | CY2008 | CY2009 | CY2010 | CY2011 | CY2012 | CY2013 | CY2014 | CY2015 | CY2016 | CY2017 | CY2018 | CY2019 | CY2020 | CY2021 | Total | OEM SOP | OEM EOP | Ann Asm/ Infl Vol | Date Revised |
| 330 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 331 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 332 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 333 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 334 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 335 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 337 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 338 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 339 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 340 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 341 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 342 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 343 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 344 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 345 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 346 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 347 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 348 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 349 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 350 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 351 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 352 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 353 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 354 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 355 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 356 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 357 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 358 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 359 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 360 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 361 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 362 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 365 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 366 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 369 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 370 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 372 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 373 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 374 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 375 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 376 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 377 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 378 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 379 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 380 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 381 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 382 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 383 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 384 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 385 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 386 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 388 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 389 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 392 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 393 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 394 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 395 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 396 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 397 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 398 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 399 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 401 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 402 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 403 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 404 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 405 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 406 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 409 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 410 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 411 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 412 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 413 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 414 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 415 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 416 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 417 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 418 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 419 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 421 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 422 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 424 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 425 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 426 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 427 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 428 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 430 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 431 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 433 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 434 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 435 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 437 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 438 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 439 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 441 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 442 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 443 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 444 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 445 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 447 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 449 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 450 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 451 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 462 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 463 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 464 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 469 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 470 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 471 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 472 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 473 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 474 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 496 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 506 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 521 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 523 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 524 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 528 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 529 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 530 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 531 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 532 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 534 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 535 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 536 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 537 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 538 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

TAKATA

# Takata GM Global CBU Inflator Usage Report

| Year Type | Display Devices | Start Year | Display Years | Date Revised: |
|---|---|---|---|---|
| *Calendar* | *Current Only* | *2002* | | 11/15/2014 |

| Program Information | | | | | | | | | | | | Volume (Modules/Inflators) | | | | | | | | | | | | | | | | | | | | | Timing/Summary | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item | Vehicle | OEM Prod Region | Commodity | TK Prod Region | MY | Model | Make | Model | Output | Inflator Type | Dessicant | CY2002 | CY2003 | CY2004 | CY2005 | CY2006 | CY2007 | CY2008 | CY2009 | CY2010 | CY2011 | CY2012 | CY2013 | CY2014 | CY2015 | CY2016 | CY2017 | CY2018 | CY2019 | CY2020 | CY2021 | Total | OEM SOP | OEM EOP | Ann Asm/ Infl Vol | Date Revised |
| 539 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 540 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 541 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 542 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 543 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 544 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 547 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 551 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 552 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 554 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 555 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 558 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 559 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 560 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 561 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 562 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 563 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 564 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 565 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 566 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 567 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 568 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 569 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 570 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 571 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 572 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 573 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 574 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 575 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 576 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 577 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 578 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 579 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 580 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 581 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 583 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 586 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 587 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 588 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 589 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 590 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 591 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 592 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 593 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 594 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 595 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 599 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | 21,961 | 72,796 | 413,236 | 775,363 | 1,450,627 | 2,496,999 | 2,145,588 | 2,423,312 | 3,844,958 | 5,490,283 | 6,590,071 | 7,509,888 | 8,320,545 | 8,156,472 | 8,495,000 | 8,144,555 | 7,235,049 | 5,715,606 | 4,779,606 | 3,176,188 | *87,258,102* | | | | |